Katelyn D. Skinner, OSB No. 105055
Katrina Seipel, OSB No. 164793
Buckley Law, P.C.
5300 Meadows Road, Suite 200
Lake Oswego, OR  97035
Telephone:  503-620-8900
Fax:  503-620-4878
Emails:  kds@buckley-law.com
        kas@buckley-law.com
Of Attorneys for Petitioner Liliana Mondragón Martinez

# UNITED STATES DISTRICT COURT

# DISTRICT OF OREGON

Portland Division

In re the Application of:

LILIANA JACQUELINE MONDRAGÓN MARTINEZ,

      Petitioner,

  and

OSCAR AURELIO VEGA CONTRERAS,

      Respondent.

Case No.: 3:24-cv-00694-HZ

DECLARATION OF COUNSEL IN SUPPORT OF PETITIONER'S MOTION FOR ATTORNEY FEES AND COSTS

The Convention on the Civil Aspects of International Child Abduction
Done at the Hague on 25 Oct 1980
International Child Abduction Remedies Act, 22 USC § 9001 *et seq.*

I, Katrina Seipel, hereby declare and state:

1.    I make the following statements in support of my client's motion for attorney fees and costs, based on my personal knowledge and belief. If sworn as a witness in this matter, I would testify as set forth herein.

2.    I am an attorney with Buckley Law, P.C. I am one of two attorneys for Petitioner in this matter, and I was the sole attorney to try the case.

3.    This Hague Convention case was necessitated because Respondent wrongfully retained the parties' minor child in Oregon without Petitioner's consent and without any reasonable justification.

4.    The number of hours of services rendered on this matter are as follows:

| <u>NAME</u> | <u>HOURLY RATE</u> | <u>HOURS</u> | <u>FEES</u> |
|---|---|---|---|
| Attorney Katelyn Skinner | $450 | 23.8 | $10,710.00 |
| Attorney Katrina Seipel | $365 | 184.6 | $67,379.00 |
| Paralegal Wendy Goodyear | $260 | 44.0 | $11,440.00 |
| Paralegal Wendy Goodyear | $0 | 3.9 | $0.00 |
| Paralegal Quinn Allen | $225 | 2.0 | $450.00 |
| Paralegal Rachel Perez | $215 | 0.7 | $150.50 |
| Paralegal Lucas Dudley | $185 | 3.3 | $610.50 |
| Paralegal Lucas Dudley | $0 | 0.7 | $0.00 |
| Legal Assistant Anthony Johnson | $150 | 34.5 | $5,175.00 |
| Project Assistant Erika Reyes Garcia | $115 | 1.5 | $172.50 |
| **Total Fees:** | | | $96,087.50 |

5.    Attached to this Declaration as **Exhibit 1** is an itemized billing record with detailed time entries and descriptions of services rendered by myself, attorney Katelyn Skinner, and the paralegals, legal assistant, and project assistant who worked on this case. The entries show the time expended for filing, preparing, and bringing the case to trial, recorded in one-tenth of an hour increments.

6.    The billing rates charged by attorneys Katelyn Skinner and Katrina Seipel are appropriate and reasonable.

a.  The relevant pages of the most recent Oregon State Bar Economic Survey ("Economic Survey") are attached hereto as **Exhibit 2**. The first applicable hourly billing rate breakdown may be found on page 42 of the Economic Survey (See Page 4 of Exhibit 2).

b.  Attorney Katrina Seipel graduated from law school and was admitted to the Oregon State Bar in 2016. She was admitted to practice in this Court in 2020. Having practiced law for 8 years, she bills at an hourly rate of $365.

c.  Attorney Katelyn Skinner graduated from law school and was admitted to the Oregon State Bar in 2010. She was admitted to practice in this Court in 2014. Having practiced law for 14 years and being an equity shareholder at Buckley Law, P.C., she bills at an hourly rate of $450.

d.  According to **Exhibit 2**, Portland lawyers with 8 years of experience have a median hourly rate of $350, and those in the 95th percentile bill at a median rate of $486 per hour (Exh. 2, p. 4). Portland lawyers with 14 years of experience have a median hourly rate of $400, and those in the 95th percentile bill at a median rate of $733 per hour (Exh. 2, p. 5). Additionally, where Hague Convention litigation is more akin to civil litigation than family law practice, **Exhibit 2** provides that Portland civil ligation plaintiffs' lawyers (non-personal injury) bill at a median rate of $410 per hour, and those in the 95th percentile bill at a median rate of $685 per hour (Exh. 2, p. 6).

e.  Attorneys Katrina Seipel and Katelyn Skinner charge hourly rates well within the above percentile ranges. They are two of a very select number of lawyers in the state of Oregon who handle Hague Convention litigation, making analysis of their rates in comparison to the rates of lawyers in the upper percentiles noted above appropriate. Moreover, based on experience and

knowledge, attorney Katrina Seipel bills at a lower hourly rate than any other Hague Convention lawyer in the state.

f.   Hague Convention litigation in Oregon is infrequent, though on the rise due to the increase in international families in this world, and thus non-billable time must be regularly spent keeping familiar with the issues and evolving law. Therefore, specialized Hague Convention litigation knowledge has a higher value due to the cost of acquiring it.

7.   I am the primary attorney who represented Petitioner in this case. I am an associate attorney with the firm of Buckley Law, P.C., and I have been employed by Buckley Law since March 2022. Prior to my employment at Buckley Law, I was a public defender at Metropolitan Public Defender, Inc. where I tried approximately 80 misdemeanor, minor felony, and major felony jury trials. For the last 2 ½ years, I have practiced solely state family law, international family law, and Hague Convention matters. I am also admitted to practice law in the states of Minnesota and Wisconsin, as well as in the Ninth Circuit Court of Appeals and Supreme Court of the United States of America. I have tried multiple Hague Convention matters, and I have a Hague Convention case set for oral argument before the Ninth Circuit this coming September.

8.   My office represented Petitioner on a **pro bono** basis. We have risked not only not being compensated for our work, but also, if awarded our fees, having to undergo collection efforts.

9.   The **time and labor** spent handling this matter is reasonable. My office was efficient with our time and divided up tasks to efficiently prosecute Petitioner's claims. Notably, we did not pursue significant discovery issues so as not to delay the matter and incur additional, substantial fees.

10. **Skill required.** Handling Hague Convention litigation and a three-day Hague Convention trial requires considerable expertise. My skill as a very experienced trial attorney and my vast knowledge of and familiarity with Hague Convention law added significant value to this matter. The trial in this matter certainly would not have proceeded as well and as efficiently as it did if I litigated the case similar to how Respondent's counsel did.

11. **Preclusion of other employment.** In the weeks leading up to the trial on this matter, I stopped taking on new clients and cases. My representation of Petitioner and preparations for trial precluded me from working on other, non-pro bono cases.

12. **Results obtained.** Petitioner prevailed in this matter, receiving her son back in Mexico after almost two years. Where so many cases in our litigious system involve money, this case involved something of even greater importance: the well-being of a 7-year-old little boy. Petitioner clearly obtained significant results.

13. Pre-trial, Petitioner attempted on at least three occasions to resolve this matter short of trial, extending an offer to Respondent to resolve according to the terms of the parties' Mexican custody and parenting time judgment. Her offers and requests to resolve were never responded to. Mid-trial, following Respondent's testimony that he retained the child in Oregon because he did not like Petitioner's attitude, Petitioner extended once more an offer to resolve the case according to the terms of the parties' Mexican custody and parenting time judgment. Respondent countered with an offer for Petitioner to give custody of SVM to him. In other words, Respondent made a counter offer in bad faith, attempting to gain a position not even in play in this litigation.

14. The costs incurred directly by Petitioner (not pro bono) in this case are set forth in the Memorandum of Law in support of this Motion.

I declare, under penalty of perjury, that the foregoing is true and correct. Executed this 12th day of August, 2024.

_____
Katrina Seipel, OSB #164793
Of Attorneys for Petitioner

CERTIFICATE OF SERVICE

I certify that this document was served, on August 12, 2024, by electronic service through the CM/ECF filing system and by e-mail, upon Kimberly S. Brown, at kbrown@pacificcascadefamilylaw.com.

_____
Katrina Seipel, OSB #164793
Of Attorneys for Petitioner
kas@buckley-law.com

**BUCKLEY LAW P.C.**

## 110920.500
## Mondragon Martinez, Liliana

| Prof | Date | Units | Price | Amount | Component | Narrative |
|------|------|-------|-------|--------|-----------|-----------|
| KDS | 02/08/2024 | 1.00 | $450.00 | $450.00 | Professional Fee | Call with Mexican consulate; detailed email to/from same |
| KAS | 02/08/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Confer with Attorney Skinner regarding case |
| WAG | 02/09/2024 | 0.20 | $0.00 | $0.00 | Professional Fee | Run conflict report; Email to Attorney Skinner re: same (no charge) |
| KDS | 02/09/2024 | 1.00 | $450.00 | $450.00 | Professional Fee | Review email from consulate with various documents |
| WAG | 02/12/2024 | 0.50 | $0.00 | $0.00 | Professional Fee | Open new client matter; Add all contacts to conflict database; Save documents from consulate; Schedule Zoom meeting and email invite to consulate (no charge) |
| KDS | 02/13/2024 | 1.50 | $450.00 | $675.00 | Professional Fee | Meet with potential client and translator/consulate |
| KAS | 02/13/2024 | 2.50 | $365.00 | $912.50 | Professional Fee | Prepare for and attend consultation |
| KDS | 02/14/2024 | 0.30 | $450.00 | $135.00 | Professional Fee | Instructions to team re: next steps |
| KAS | 02/14/2024 | 1.20 | $365.00 | $438.00 | Professional Fee | Confer with Attorney Skinner regarding consultation and next steps; begin work on drafting petition |
| WAG | 02/15/2024 | 0.50 | $0.00 | $0.00 | Professional Fee | Begin compiling information for estimates of costs for new Hague case; Emails to interpreters re: cost estimates (no charge) |
| LWD | 02/15/2024 | 0.50 | $185.00 | $92.50 | Professional Fee | Review prior case to determine the cost of translating documents; send to Attorney Skinner & Paralegal Goodyear for use in estimating fees re: Hague case from Mexican consulate |
| KAS | 02/15/2024 | 2.00 | $365.00 | $730.00 | Professional Fee | Continue drafting petition |
| KDS | 02/16/2024 | 1.10 | $450.00 | $495.00 | Professional Fee | Review and revise petition |
| KAS | 02/16/2024 | 4.10 | $365.00 | $1,496.50 | Professional Fee | Finish drafting petition; forward to Attorney Skinner for review |
| WAG | 02/16/2024 | 0.50 | $0.00 | $0.00 | Professional Fee | Research quotes for translation and interpretation services; Emails to/from Attorney Seipel re: same (no charge) |
| KAS | 02/19/2024 | 0.80 | $365.00 | $292.00 | Professional Fee | Revise petition; send petition and additional questions/requests to consulate |
| WAG | 02/21/2024 | 0.30 | $0.00 | $0.00 | Professional Fee | Draft Fee Agreement; Forward to Attorney Skinner for review (no charge) |
| KAS | 02/22/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Confer with Attorney Skinner regarding revisions and filing |
| KAS | 02/23/2024 | 0.80 | $365.00 | $292.00 | Professional Fee | Review client's notes on petition; revise petition accordingly |
| WAG | 02/27/2024 | 0.20 | $0.00 | $0.00 | Professional Fee | Revise Attorney Engagement Agreement; Email to same to consulate for signature (no charge) |
| KAS | 03/01/2024 | 0.40 | $365.00 | $146.00 | Professional Fee | Send email to Consulate regarding costs |
| WAG | 04/02/2024 | 0.30 | $0.00 | $0.00 | Professional Fee | Telephone calls from/to consulate; Calendar in-person meeting with Attorneys Skinner and Siepel (no charge) |
| KDS | 04/11/2024 | 0.80 | $450.00 | $360.00 | Professional Fee | Meet with consulate representatives |

EXHIBIT 1
Page 1 of 11

**BUCKLEY LAW P.C.**

Buckley Law P.C.
5300 Meadows Road, Suite 200
Lake Oswego, OR 97035

## 110920.500
## Mondragon Martinez, Liliana

| | | | | | | |
|---|---|---|---|---|---|---|
| KAS | 04/11/2024 | 0.80 | $365.00 | $292.00 | Professional Fee | Meet with Consulate |
| KDS | 04/12/2024 | 0.20 | $450.00 | $90.00 | Professional Fee | Email to/from consulate |
| WAG | 04/17/2024 | 0.20 | $0.00 | $0.00 | Professional Fee | Revise Fee Agreement and forward to Attorney Skinner for review (no charge) |
| WAG | 04/18/2024 | 0.20 | $0.00 | $0.00 | Professional Fee | Revise and finalize Fee Agreement; Email same to client for review; Upload Fee Agreement to DocuSign and send to client for signature (no charge) |
| WAG | 04/22/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Email from/to client re: payment of cost retainer received and next steps |
| KAS | 04/22/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Confer with Attorney Skinner regarding Petition and filing |
| WAG | 04/23/2024 | 3.00 | $260.00 | $780.00 | Professional Fee | Draft Civil Cover Sheet; Draft Proposed Summons; Redacts and prepare five exhibits for use with Petition; Finalize Petition and exhibits; E-file Verified Petition for Return of Child, Civil Cover Sheet, and Proposed Summons; Download and save e-filed versions to use for service |
| WAG | 04/24/2024 | 0.40 | $260.00 | $104.00 | Professional Fee | Download and save copies of signed Summons and Case Assignment Order; Call to court clerk re: paper copies for judge - left message; Call returned from same |
| WAG | 04/24/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Confer with Attorney Skinner re: assignment to magistrate judge vs. district judge |
| WAG | 04/25/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Prepare headsheet to request service of documents on opposing party; Emails to/from process server requesting service on opposing party |
| WAG | 04/25/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Draft, finalize, scan, and mail cover letter to Judge Russo with paper copy of Petition |
| WAG | 04/26/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Email to client with copies of filed pleadings; Email from/to consulate agent re: access to documents in case; Download and save documents from consulate; Email to Attorneys Skinner and Seipel re: same |
| WAG | 05/01/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Draft Notice of Affidavit of Service; Forward to Attorney Seipel for review |
| WAG | 05/01/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Prepare Exhibit; Revise, finalize, scan, save, and e-file Notice of Affidavit of Service |
| WAG | 05/06/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email from/to consulate re: contact information for attorneys representing client |
| KDS | 05/13/2024 | 0.10 | $450.00 | $45.00 | Professional Fee | Email to/from client |
| KAS | 05/13/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Receive and review email from Hague Convention Country Office requesting information |
| WAG | 05/20/2024 | 0.40 | $260.00 | $104.00 | Professional Fee | Proofread, revise, finalize, scan, and e-file Petitioner's Objection to Respondent's Request for Extension of Time to File Response or Petition; Copy, mail, and email same to opposing party; Email same to client |
| WAG | 05/20/2024 | 0.10 | $260.00 | $26.00 | Professional Fee | Download, save, and email to Attorneys Seipel and Skinner copy of Request for Extension of Time filed by opposing party |
| KDS | 05/20/2024 | 0.30 | $450.00 | $135.00 | Professional Fee | Revise objection pleading |

EXHIBIT 1
Page 2 of 11

**B** **BUCKLEY LAW** P.C.

## 110920.500
## Mondragon Martinez, Liliana

| | | | | | | |
|---|---|---|---|---|---|---|
| KAS | 05/20/2024 | 2.40 | $365.00 | $876.00 | Professional Fee | Exchange emails with Tiffany Burchett regarding case (.3); receive and review request for extension of time (.2); exchange emails with court regarding the same (.3); confer with Attorney Skinner regarding the same (.3); draft objection (.5); research default rules and samples (.8) |
| WAG | 05/21/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Download and save order from court granting extension; Email to client re: same; Calendar new deadline for response |
| WAG | 05/21/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Confer with Attorney Skinner re: possible registration of Mexican custody order in Oregon |
| WAG | 05/21/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Confer with Attorney Seipel re: orders and associated pleadings for default of opposing party |
| KAS | 05/21/2024 | 1.00 | $365.00 | $365.00 | Professional Fee | Confer with Paralegal Goodyear and Attorney Skinner regarding default process |
| KDS | 05/22/2024 | 0.30 | $450.00 | $135.00 | Professional Fee | Confer with team re: next steps and possible default |
| KAS | 05/22/2024 | 1.50 | $365.00 | $547.50 | Professional Fee | Continue research on and analyze default process (.8); confer with Attorney Skinner regarding the same (.4); call opposing party to confer (.1); email opposing party regarding the same (.2) |
| KAS | 05/28/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Call opposing party to confer regarding default |
| WAG | 05/31/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email to client with copies of Response to Petition for Return and Notice of Appearance filed by opposing counsel; Request for additional retainer to client |
| KDS | 06/03/2024 | 0.20 | $450.00 | $90.00 | Professional Fee | Email to/from client |
| KDS | 06/03/2024 | 0.20 | $450.00 | $90.00 | Professional Fee | Email to/from opposing counsel |
| KAS | 06/04/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Receive notice regarding magistrate; forward to team |
| WAG | 06/05/2024 | 0.20 | $0.00 | $0.00 | Professional Fee | Email to client and agents re: scheduling call with Attorney Skinner and Attorney Seipel; Calendar same (no charge) |
| WAG | 06/05/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email to court clerk requesting expedited scheduling conference |
| ADJ | 06/07/2024 | 0.70 | $150.00 | $105.00 | Professional Fee | Two query phone calls to interpreters for availability; phone call with interpreter Adrian Arias to discuss specifics |
| LWD | 06/10/2024 | 0.20 | $185.00 | $37.00 | Professional Fee | Email to Judge Hernandez's court clerk re: scheduling a trial |
| KAS | 06/10/2024 | 0.40 | $365.00 | $146.00 | Professional Fee | Receive notice of case reassignment; forward to team (.2); send email to clerk regarding expedited scheduling conference (.2) |
| ADJ | 06/11/2024 | 0.70 | $150.00 | $105.00 | Professional Fee | Multiple emails to schedule Zoom meeting between consulate and Attorney Skinner and Attorney Seipel |
| WAG | 06/11/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email from/to court re: telephone scheduling hearing |
| KAS | 06/11/2024 | 0.50 | $365.00 | $182.50 | Professional Fee | Confer with Attorney Skinner regarding case schedule/deadlines (.2); leave voicemail for opposing counsel and send email to opposing counsel regarding the same (.3) |
| ADJ | 06/12/2024 | 2.10 | $150.00 | $315.00 | Professional Fee | Discuss with Paralegal Goodyear about scheduling availability; email to Consulate of Mexico to schedule Zoom conference; draft Request For Production and forward to Paralegal Goodyear; schedule Zoom meeting involving Consulate and Attorney Skinner and Attorney Seipel |

EXHIBIT 1
Page 3 of 11

**B** BUCKLEY LAW P.C.

Buckley Law P.C.
5300 Meadows Road, Suite 200
Lake Oswego, OR 97035

## 110920.500
## Mondragon Martinez, Liliana

| | | | | | | |
|---|---|---|---|---|---|---|
| WAG | 06/12/2024 | 0.40 | $260.00 | $104.00 | Professional Fee | Draft Joint Proposed Schedule; Forward to Attorney Seipel for review |
| KDS | 06/12/2024 | 0.10 | $450.00 | $45.00 | Professional Fee | Email to/from opposing counsel |
| WAG | 06/12/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Revise, finalize, scan, and e-file Joint Proposed Schedule; Email same to opposing counsel |
| KAS | 06/12/2024 | 0.30 | $365.00 | $109.50 | Professional Fee | Review and revise joint proposed schedule |
| KDS | 06/13/2024 | 0.50 | $450.00 | $225.00 | Professional Fee | Attend telephonic scheduling conference |
| WAG | 06/13/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Review and revise Request For Production draft; Forward to Attorney Seipel for review |
| WAG | 06/13/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Draft letter to opposing counsel re: settlement; Forward to Attorney Skinner for review |
| WAG | 06/13/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Revise, finalize, scan, copy, email, and mail Request For Production to opposing counsel; |
| KAS | 06/13/2024 | 1.90 | $365.00 | $693.50 | Professional Fee | Scheduling conference call (.5); review and revise Request For Production (1.4) |
| WAG | 06/14/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Email to client re: Request For Production from opposing counsel and documents needed |
| KAS | 06/14/2024 | 2.70 | $365.00 | $985.50 | Professional Fee | Meet with client and Consulate regarding discovery process and next steps |
| ADJ | 06/17/2024 | 1.00 | $150.00 | $150.00 | Professional Fee | Capture multiple screenshots of Google Maps of oposing party's house and surrounding area; upload to Z-drive; forward to Attorney Seipel |
| WAG | 06/17/2024 | 0.60 | $260.00 | $156.00 | Professional Fee | Download, save, and email links to documents from client and agent to Attorney Seipel; Calls to/from and emails to/from client's agent re: easiest solution to receive rest of documents |
| WAG | 06/17/2024 | 0.80 | $260.00 | $208.00 | Professional Fee | Begin draft of Response to Request For Production; Forward to Attorney Seipel for review |
| KAS | 06/17/2024 | 0.60 | $365.00 | $219.00 | Professional Fee | Review scheduling order (.2); exchange emails with opposing counsel regarding additional deadline to exchange exhibits (.2); receive documents from Consulate; forward to team for downloading (.2) |
| ADJ | 06/18/2024 | 2.50 | $150.00 | $375.00 | Professional Fee | Download hundreds of files from client to Z-drive; forward to Attorney Seipel; convert multiple .OPUS files to .MP3s for review by Attorney Seipel; organize production files for Paralegal Goodyear |
| WAG | 06/18/2024 | 5.00 | $260.00 | $1,300.00 | Professional Fee | Confer with Attorney Seipel re: discovery issues; Compile, organize, Bates number, index, and prepare documents, videos, image, and audio files for production; Upload same to ShareFile; Revise, finalize, scan, copy, email, and mail Petitioner's Response to Respondent's Request For Production with link to documents via ShareFile |
| KAS | 06/18/2024 | 6.40 | $365.00 | $2,336.00 | Professional Fee | Review discovery received from client and work on response to request for production; meet with client and Consulate |
| KAS | 06/19/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Confer with Attorney Skinner regarding late discovery and next steps |
| KAS | 06/20/2024 | 2.30 | $365.00 | $839.50 | Professional Fee | Exchange emails with Court and opposing counsel regarding discovery/deadline issues (1.0); confer with Attorney Skinner regarding the same (.3); review and revise settlement letter (.2); begin witness analysis (.5); confer with Paralegal Goodyear regarding translations needed in determining witnesses (.3) |

EXHIBIT 1
Page 4 of 11

**BUCKLEY LAW** P.C.

Buckley Law P.C.
5300 Meadows Road, Suite 200
Lake Oswego, OR 97035

### 110920.500
### Mondragon Martinez, Liliana

| | | | | | | |
|---|---|---|---|---|---|---|
| WAG | 06/21/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email to client and client's agent re: scheduling meeting re: witnesses |
| WAG | 06/21/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email to opposing counsel re: login for accessing discovery (2nd attempt) |
| WAG | 06/22/2024 | 0.70 | $260.00 | $182.00 | Professional Fee | Confer with Attorney Seipel re: translation of witness letter; Call with potential translator; Email link with witness letters to translator; Email re: same to Attorneys Seipel and Skinner |
| KAS | 06/24/2024 | 6.30 | $365.00 | $2,299.50 | Professional Fee | Work on witness disclosures and meet with client and Consulate regarding the same (2.3); confer with Paralegal Goodyear regarding the same (.5); send email to opposing counsel regarding continued inability to access discovery (.2); email from interpreter regarding services (.3); confer with Paralegal Goodyear regarding the same (.3); revise settlement letter (.3); begin exhibit prep (2.4) |
| ADJ | 06/25/2024 | 1.50 | $150.00 | $225.00 | Professional Fee | Track down proper Mexican address for client; confirm with Project Assistant Reyes-Garcia; collect screenshots of client's home and street; forward to Attorney Seipel |
| ERG | 09/19/2023 | 0.50 | $115.00 | $57.50 | Professional Fee | Confer with Legal Assistant Johnson re: research for client's address in Mexico |
| LWD | 06/25/2024 | 0.60 | $185.00 | $111.00 | Professional Fee | Organize opposing party's discovery to facilitate attorney review & exhibit preparation |
| KAS | 06/25/2024 | 4.40 | $365.00 | $1,606.00 | Professional Fee | Discovery review (2.7); work on exhibit analysis (1.0); exchange emails with Consulate regarding conferring with client regarding the same (.3); confer with Attorney Skinner regarding opposing counsel's failure to provide discovery and meet deadlines and strategize how to proceed (.4) |
| ADJ | 06/26/2024 | 0.80 | $150.00 | $120.00 | Professional Fee | Collect additional screenshots of client's home and street; forward to Attorney Seipel; email to Mexican consulate with request for client to take photos of her place of residence |
| WAG | 06/26/2024 | 2.80 | $260.00 | $728.00 | Professional Fee | Compile all potential trial exhibits; Uniquely number each file; Upload all to ShareFile and email link to same to opposing counsel |
| KAS | 06/26/2024 | 3.70 | $365.00 | $1,350.50 | Professional Fee | Continue exhibit preparations (.7); review and analyze law and begin drafting trial memorandum (2.2); call with Judge Francesconi regarding Judge Hernandez (.8) |
| ADJ | 06/27/2024 | 0.20 | $150.00 | $30.00 | Professional Fee | Upload photos from client to Z-drive; forward to Attorney Seipel |
| WAG | 06/27/2024 | 0.30 | $0.00 | $0.00 | Professional Fee | Call from consulate agent; Email to Attorney Seipel re: same and request for extra time to pay additional cost retainer (no charge) |
| WAG | 06/27/2024 | 5.00 | $260.00 | $1,300.00 | Professional Fee | Review potential exhibits to determine which will need to be translated - detailed email to Attorney Seipel re: same and potential high cost; Meeting with Attorney Seipel re: potential exhibits that will need translation; Compile folder of documents for translation; Request quote on-line for same; Emails to/from vendor re: translations; Call with Attorney Seipel re: same and potential other documents to exclude/include; Final emails to/from vendor re: translation; Submit order for primary portion of documents and pay for same |
| KAS | 06/27/2024 | 7.40 | $365.00 | $2,701.00 | Professional Fee | Continue work on exhibits/translations and other trial documents (6.1); send email to opposing counsel regarding continued issues with her handling of case, discovery, and deadlines (1.1); send email to Court requesting telephone conference to address issues (.2) |
| LWD | 06/26/2024 | 0.30 | $0.00 | $0.00 | Professional Fee | Pay Rush Translate invoice (no charge) |
| LWD | 06/28/2024 | 0.70 | $185.00 | $129.50 | Professional Fee | Draft subpoena to Rachel Boneski, and send to attorney for review; call to Kim Brown's office re: credit card number for paying for translations; follow-up email to team |

EXHIBIT 1
Page 5 of 11

**BUCKLEY LAW** P.C.

## 110920.500
## Mondragon Martinez, Liliana

| KAS | 06/28/2024 | 4.90 | $365.00 | $1,788.50 | Professional Fee | Continue work on documents to be submitted to Court (4.5); send email to opposing counsel regarding payment of translations (.2); confer with Paralegal Dudley regarding translations (.2) |
|-----|-----|-----|-----|-----|-----|-----|
| KAS | 06/29/2024 | 8.40 | $365.00 | $3,066.00 | Professional Fee | Complete trial memo; forward to Paralegal Goodyear for proofing |
| KAS | 06/30/2024 | 4.50 | $365.00 | $1,642.50 | Professional Fee | Confer with Attorney Skinner regarding arguments (.4); complete proposed findings of fact and conclusions of law (4.1) |
| KDS | 06/30/2024 | 0.50 | $450.00 | $225.00 | Professional Fee | Review pleading; email to/from client; confer with Attorney Seipel |
| ADJ | 07/01/2024 | 4.20 | $150.00 | $630.00 | Professional Fee | Phone call with translation services; download multiple translated documents; upload to Z-drive; forward to Attorney Seipel; prepare multiple exhibits for trial |
| WAG | 07/01/2024 | 4.50 | $260.00 | $1,170.00 | Professional Fee | Emails to/from translator services re: file naming convention for translated documents; Confer with Legal Assistant Johnson re: same and next steps for translated documents and exhibits; Proofread and revise Motions in Limine and Proposed Findings of Fact; Finalize, scan, and e-file Petitioner's Motions in Limine, Petitioner's Proposed Findings of Fact and Conclusions of Law, Joint Witness List, and Petitioner's Trial Memorandum; Confer with Attorney Seipel re: same |
| WAG | 07/01/2024 | 4.00 | $260.00 | $1,040.00 | Professional Fee | Confer with Attorney Seipel re: Joint Exhibit List and exhibits; Review translated exhibits and compare with source documents; Finalize and number remaining exhibits and translations in preparation fo ruse at trial; Continue revising Joint Exhibit List; Detailed email to Attorney Seipel and Legal Assistant Johnson re: next steps for filing Joint Exhibit List and final preparations for exhibits |
| LWD | 07/01/2024 | 0.10 | $185.00 | $18.50 | Professional Fee | Reply to Mexican representative confirming details for making retainer payment |
| KAS | 07/01/2024 | 7.30 | $365.00 | $2,664.50 | Professional Fee | Continue work on exhibits and trial documents (5.0); confer with Paralegal Goodyear regarding the same (.5); exchange emails with opposing counsel regarding joint documents (.5); telephone conference with Court to address discovery/deadline issues (.7); receive and review opposing counsel's exhibits (.6) |
| KDS | 07/01/2024 | 0.50 | $450.00 | $225.00 | Professional Fee | Review exhibits from opposing counsel for objections |
| RMP | 07/02/2024 | 0.20 | $215.00 | $43.00 | Professional Fee | Finalize joint exhibit list and submit for filing via CM/ECF. |
| ADJ | 07/02/2024 | 6.30 | $150.00 | $945.00 | Professional Fee | Compile trial exhibit binder; deliver to judge at federal courthouse |
| KAS | 07/02/2024 | 6.80 | $365.00 | $2,482.00 | Professional Fee | Complete exhibit preparations (5.7); confer with Legal Assistant Johnson regarding the same (.5); exchange emails with court regarding the same (.2); exchange emails with opposing counsel regarding the same (.2); email opposing counsel regarding subpoenas (.2) |
| ADJ | 07/03/2024 | 2.50 | $150.00 | $375.00 | Professional Fee | Email to consulate to set up Zoom meeting for 7/5; compile trial exhibit binder for Attorney Seipel |
| KAS | 07/03/2024 | 1.00 | $365.00 | $365.00 | Professional Fee | Confer with Legal Assistant Johnson regarding preparing binders (.2); email joint exhibit list to opposing counsel (.2); exchange emails with Consulate regarding case status (.4); email opposing counsel regarding subpoenas and exhibit questions (.2) |
| RMP | 07/05/2024 | 0.20 | $215.00 | $43.00 | Professional Fee | Finalize one-page witness list and submit for e-filing via CM/ECF. Save stamped version to client file. |
| QBA | 07/05/2024 | 2.00 | $225.00 | $450.00 | Professional Fee | Printed out, traveled to federal courthouse and delivered Exhibit 27 & Petitioner's Impeachment list to Hon. Judge. Marco A. Hernandez |

EXHIBIT 1
Page 6 of 11

**BUCKLEY LAW P.C.**

# 110920.500
# Mondragon Martinez, Liliana

| | | | | | | |
|---|---|---|---|---|---|---|
| KAS | 07/05/2024 | 2.70 | $365.00 | $985.50 | Professional Fee | Exchange emails with opposing counsel regarding joint documents to submit to court (.4); work on such documents (1.9); confer with Paralegal Allen regarding delivery of documents to court (.4) |
| KAS | 07/06/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Email opposing counsel regarding subpoenas |
| ADJ | 07/08/2024 | 1.50 | $150.00 | $225.00 | Professional Fee | Print and assemble binder of opposing counsel's exhibits |
| KAS | 07/08/2024 | 0.50 | $365.00 | $182.50 | Professional Fee | Exchange emails with court reporter regarding needs at trial (.2); emails between court and opposing counsel's office regarding failure to provide court with exhibits (.3) |
| ADJ | 07/09/2024 | 1.20 | $150.00 | $180.00 | Professional Fee | Schedule Zoom meeting; forward to clients and Attorney Seipel; assemble opposing counsel's exhibit binder |
| KAS | 07/09/2024 | 2.30 | $365.00 | $839.50 | Professional Fee | Exchange emails with court reporter regarding rough draft transcripts (.3); exchange emails with opposing counsel's office regarding subpoenas, transcriptions, untimely exhibits, etc. (.4); call from Lisa Parsons regarding the same (.3); confer with Attorney Skinner regarding strategy regarding how to proceed (.4); send email to opposing counsel regarding misrepresentations (.9) |
| ADJ | 07/10/2024 | 0.20 | $150.00 | $30.00 | Professional Fee | Download exhibit files from opposing counsel |
| WAG | 07/10/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Revise subpoena; Draft cover letter to witness; Forward all to Attorney Seipel for review |
| WAG | 07/10/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Finalize trial subpoena and cover letter to witness Dr. Rachel Boneski; Create headsheet and send with documents to process server for service on witness |
| LWD | 07/10/2024 | 0.90 | $185.00 | $166.50 | Professional Fee | Call Acorn Dental & Virginia Garcia Medical Center to see whether or not they received subpoenas from opposing counsel; update attorneys on results of calls |
| KAS | 07/10/2024 | 2.30 | $365.00 | $839.50 | Professional Fee | Receive and review new filings from opposing counsel (.3); email court regarding objections (.2); email opposing counsel asking for conferral call and subpoenas (.2); review subpoenas (.3); email court reporter to request transcript of prior status conference (.2); receive and review transcript (.3); meeting with Consulate and client regarding issues and case status (.8) |
| KAS | 07/11/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Confer with Paralegal Goodyear regarding translation costs |
| ADJ | 07/12/2024 | 2.00 | $150.00 | $300.00 | Professional Fee | Re-organize opposing counsel binder with new exhibits; forward to Attorney Seipel |
| WAG | 07/12/2024 | 0.10 | $260.00 | $26.00 | Professional Fee | Email to consulate with copy of Scheduling Order |
| WAG | 07/12/2024 | 1.00 | $260.00 | $260.00 | Professional Fee | Compile and prepare exhibits to Motion in Limine; Revise, finalize, scan, and e-file Supplemental Motion in Limine and Motion for Sanctions; Email same to opposing counsel; Print hard copy of Motion and prepare mailing of same to Judge Hernandez |
| WAG | 07/12/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email to interpreter re: scheduling details |
| KAS | 07/12/2024 | 3.70 | $365.00 | $1,350.50 | Professional Fee | Confer with Paralegal Dudley regarding subpoenas (.4); draft supplemental motion in limine and motion for sanctions (3.3) |
| KDS | 07/15/2024 | 0.20 | $450.00 | $90.00 | Professional Fee | Instructions to team |
| ADJ | 07/16/2024 | 0.20 | $150.00 | $30.00 | Professional Fee | Email to consulate to schedule meeting |
| WAG | 07/16/2024 | 0.40 | $260.00 | $104.00 | Professional Fee | Upload trial documents to ShareFile and send link to interpreters via email |

EXHIBIT 1
Page 7 of 11

## 110920.500
## Mondragon Martinez, Liliana

| | | | | | | |
|---|---|---|---|---|---|---|
| WAG | 07/16/2024 | 0.10 | $260.00 | $26.00 | Professional Fee | Email to court clerk re: testing remote connections for trial |
| KAS | 07/16/2024 | 1.70 | $365.00 | $620.50 | Professional Fee | Exchange emails with interpreters regarding trial services (.3); email court regarding the same (.2); email opposing counsel regarding payment for translation of opposing party's documents (.2); receive Voicemail from school indicating no subpoena received (.2); confer with Paralegal Goodyear regarding documents to provide interpreters with (.3); receive additional newly issues subpoenas from opposing counsel and confer with Attorney Skinner regarding the same (.5) |
| ADJ | 07/17/2024 | 0.30 | $150.00 | $45.00 | Professional Fee | Emails with consulate regarding upcoming meeting; schedule Zoom meeting |
| KAS | 07/17/2024 | 1.30 | $365.00 | $474.50 | Professional Fee | Email opposing counsel regarding clarification regarding new subpoenas and payment for translations (.3); meeting with Consulate and client (1.0) |
| WAG | 07/18/2024 | 0.10 | $260.00 | $26.00 | Professional Fee | Call from consulate agent; Email to same re: Zoom meeting information |
| WAG | 07/18/2024 | 0.10 | $260.00 | $26.00 | Professional Fee | Email to translator |
| KAS | 07/18/2024 | 0.20 | $365.00 | $73.00 | Professional Fee | Confer with Paralegal Goodyear regarding paying interpreters |
| ERG | 07/18/2024 | 1.00 | $115.00 | $115.00 | Professional Fee | Translation for Attorney Seipel |
| WAG | 07/19/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Create folder of all trial exhibits in ShareFile; Email link to same to client |
| WAG | 07/19/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email form/to interpreter; Prepare request for payment of retainer for interpreter |
| KAS | 07/19/2024 | 6.70 | $365.00 | $2,445.50 | Professional Fee | Confer with interpreters and court regarding trial logistics (4.9); send instructions to client (.8); confer with Paralegal Goodyear regarding corrections regarding witnesses to send to court (.4); trial prep (.6) |
| KAS | 07/20/2024 | 7.00 | $365.00 | $2,555.00 | Professional Fee | Exchange emails with Tiffany Burchett re case status (.2); Send email to process server regarding service of subpoena on Rachel Boneski (.2); Exchange emails with Interpreter Arias re preparation session with client (.2); Telephone call with Interpreter Arias and client re preparation session (.2); Trial preparation: draft questions for witnesses (6.2) |
| KAS | 07/21/2024 | 5.30 | $365.00 | $1,934.50 | Professional Fee | Preparation/test meeting with Interpreter Arias and client (1.2); Send email to interpreter Anda re methods of interpretation for trial (.3); Exchange emails with interpreters re witness list and contact information for simultaneous interpretation (.3); Review Hague caselaw and analyze/strategize trial arguments (3.5) |
| KDS | 07/22/2024 | 0.50 | $450.00 | $225.00 | Professional Fee | Confer with Attorney Seipel regarding opposing counsel request for re-set; attend telephonic hearing |
| WAG | 07/22/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Call from consulate; Follow-up email to same with link for trial; Email to process server re: status of service of subpoena on rebuttal witness |
| WAG | 07/22/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Draft cover letter to accompany retainer check; Finalize, scan, copy, email, and mail same to court interpreter |
| WAG | 07/22/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Confer with Attorney Seipel re: telephone hearing re: opposing counsel's response to reset; Download and save new court orders/docketed events |

EXHIBIT 1
Page 8 of 11

**BUCKLEY LAW P.C.**
Buckley Law P.C.
5300 Meadows Road, Suite 200
Lake Oswego, OR 97035

## 110920.500
## Mondragon Martinez, Liliana

| | | | | | | |
|---|---|---|---|---|---|---|
| KAS | 07/22/2024 | 5.90 | $365.00 | $2,153.50 | Professional Fee | Exchange emails with oc and court re oc's request to reset trial (.9); Review caselaw re interim remedies (.4); Telephone conference re oc's request to reset trial date (.2); Continue trial preparations: continue work on witness questions, review of exhibits, review Hague caselaw (4.4) |
| WAG | 07/23/2024 | 2.50 | $260.00 | $650.00 | Professional Fee | Trial preparation: Print and create notebook of all pleadings filed in case; Research, print, and create notebook of all case law in parties' hearing memoranda; Email to/from court clerk re: set up for videos and changes to witness information |
| ADJ | 07/23/2024 | 3.00 | $150.00 | $450.00 | Professional Fee | Prepare Exhibit and OC Exhibit binder; forward to Attorney Seipel |
| WAG | 07/23/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email to/from consulate re: meeting with Attorney Seipel; Schedule and send Zoom invite to same |
| WAG | 07/23/2024 | 0.30 | $260.00 | $78.00 | Professional Fee | Revise and amend Joint Witness List and One-Page Witness List; Forward to Attorney Seipel for review |
| WAG | 07/23/2024 | 0.40 | $260.00 | $104.00 | Professional Fee | Finalize, scan, and e-file Amended Joint Witness List and Amended One-Page Witness list; Email same to opposing counsel and court clerk; Print copies for pleading notebook |
| WAG | 07/23/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Email from/to interpreter re: witness contact information |
| KAS | 07/23/2024 | 8.40 | $365.00 | $3,066.00 | Professional Fee | Continue trial preparations: Begin draft closing argument, meet with client and consulate re trial procedures, review trial outline and prepare evidence, confer with WAG re trial binders (8.2); Review and revise amended witness lists for court (.2) |
| LWD | 07/23/2024 | 0.30 | $185.00 | $55.50 | Professional Fee | Check with accounting to ensure full interpreter payment can be put on company card; pay for interpreter services, fill out expense request and submit to accounting |
| ADJ | 07/24/2024 | 2.50 | $150.00 | $375.00 | Professional Fee | Create, print, and email exhibit to Attorney Seipel; print caselaw; drive to Federal Court House to deliver documents to Attorney Seipel |
| KAS | 07/24/2024 | 12.00 | $365.00 | $4,380.00 | Professional Fee | Prepare for trial (2.5); Conferral call with opposing counsel re stipulations (.2); Travel to/from trial (.7); Attend trial (8.0); Trial day 1 recap with client and consulate (.4); Email opposing counsel re: presentation of witnesses (.2) |
| KDS | 07/24/2024 | 5.50 | $450.00 | $2,475.00 | Professional Fee | Attend trial day 1 and observe; confer with Attorney Seipel regarding strategy |
| LWD | 07/24/2024 | 0.20 | $0.00 | $0.00 | Professional Fee | Submit expense request to accounting for Adrian Arias' check re: interpreter services (no charge) |
| LWD | 07/24/2024 | 0.20 | $0.00 | $0.00 | Professional Fee | Mail check for interpretation services rendered to Adrian Arias, with a courtesy email to look for the letter (no charge) |
| ADJ | 07/25/2024 | 1.10 | $150.00 | $165.00 | Professional Fee | Drive to courthouse to deliver exhibit to Attorney Seipel |
| WAG | 07/25/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Voicemail from contact for witness Dr. Boneski; Returned call to Providence to notify witness Dr. Boneski that they are released from their subpoena - left message |
| WAG | 07/25/2024 | 0.40 | $260.00 | $104.00 | Professional Fee | Receive instructions from Attorney Seipel re: correcting exhibit 12; Locate same and create new version of exhibit replacing pages that were cut off; Scan and email same to Attorney Seipel; Print and prepare for hand-delivery to court |
| KAS | 07/25/2024 | 10.90 | $365.00 | $3,978.50 | Professional Fee | Prepare for trial: review witness lineup and rebuttal case (2.0); Attend trial (8.0); Travel to/from trial (.7); Confer with Paralegal Goodyear re: calling off witnesses (.2) |
| KDS | 07/25/2024 | 5.00 | $450.00 | $2,250.00 | Professional Fee | Attend trial day 2; confer and strategy with Attorney Seipel |

EXHIBIT 1
Page 9 of 11

**BUCKLEY LAW** P.C.
Buckley Law P.C.
5300 Meadows Road, Suite 200
Lake Oswego, OR 97035

## 110920.500
## Mondragon Martinez, Liliana

| | | | | | | |
|---|---|---|---|---|---|---|
| KAS | 07/26/2024 | 8.90 | $365.00 | $3,248.50 | Professional Fee | Confer with Paralegal Goodyear re opposing party's payment of translations (.2); Revise and practice closing argument (2.3); Attend trial (4.2); Travel to/from trial (.7); Meeting with client and consulate re travel plans for child (.9); Send email to opposing counsel re child's travel plans (.2); Confer with Paralegal Goodyear re payment of court reporters fees (.2); Exchange emails with opposing counsel and court re scheduling hearing on motion for sanctions (.2); |
| KDS | 07/26/2024 | 2.50 | $450.00 | $1,125.00 | Professional Fee | Attend trial day 3 |
| WAG | 07/26/2024 | 0.20 | $260.00 | $52.00 | Professional Fee | Download and save latest filings in court record |
| WAG | 07/26/2024 | 0.50 | $0.00 | $0.00 | Professional Fee | Create file and begin saving research re: attorney fee petition and multipliers (no charge) |
| KDS | 07/26/2024 | 1.50 | $450.00 | $675.00 | Professional Fee | Begin research on attorney fee petition |
| KAS | 07/29/2024 | 0.60 | $365.00 | $219.00 | Professional Fee | Send email to opposing counsel following up re: child's travel plans (.2); Email from consulate re communication from opposing party (.2); confer with Attorney Skinner re: same (.2) |
| KAS | 07/30/2024 | 1.20 | $365.00 | $438.00 | Professional Fee | Confer with Paralegal Dudley re payment of interpreters (.2); Exchange emails with Court and opposing counsel re:hearing (.2); Exchange emails with opposing counsel's office re child's travel itinerary (.3); Exchange emails with client and consulate re:same (.3); Exchange emails with Tiffany Burchett re: case status (.2) |
| KAS | 08/01/2024 | 1.30 | $365.00 | $474.50 | Professional Fee | Draft notice of return; forward to Paralegal Perez for finalizing and filing (.5) Exchange emails with court re clarification re hearing on sanctions (.2); Exchange emails with Tiffany Burchett confirming child's return (.2); Exchange emails with consulate re: next steps in case, petition for fees, etc. (.4) |
| RMP | 08/01/2024 | 0.30 | $215.00 | $64.50 | Professional Fee | Finalize and file Notice re: Return of Child.  Serve opposing counsel via e-mail. |
| WAG | 08/09/2024 | 3.00 | $260.00 | $780.00 | Professional Fee | Begin drafts of Statement of Attorney Fees and Memorandum in Support of Attorney Fees; Run report for all time entries and use as Exhibit to Statement of attorney Fees; Revise same and calculate totals; Forward same to Attorney Seipel for review |
| KAS | 08/12/2024 | 12.60 | $365.00 | $4,599.00 | Professional Fee | Work on motion for fees, memorandum of law in support, and declaration in support (8.8); Research and review caselaw re attorney fee awards in Hague Convention and other federal matters (2.3); Research and review caselaw re multipliers (1.5) |

| | | | |
|---|---|---|---|
| Fees: | 299.00 | $96,087.50 | |
| Costs | | $12,257.65 | |
| **Grand Total:** | 598.00 | **$108,345.15** | |

| Prof | Hours | Price | Amount |
|---|---|---|---|
| KDS | 23.8 | $450 | $10,710.00 |
| KAS | 184.6 | $365 | $67,379.00 |
| WAG | 44.0 | $260 | $11,440.00 |
| WAG | 3.9 | $0 | $0.00 |
| QBA | 2.0 | $225 | $450.00 |
| RMP | 0.7 | $215 | $150.50 |
| LWD | 3.3 | $185 | $610.50 |
| LWD | 0.7 | $0 | $0.00 |

EXHIBIT 1
Page 10 of 11

# BUCKLEY LAW P.C.

## 110920.500
## Mondragon Martinez, Liliana

| ADJ | 34.5 | $150 | $5,175.00 |
|-----|------|------|-----------|
| ERG | 1.5 | $115 | $172.50 |
| **Fees** | **299.0** | | **$96,087.50** |

**PETITIONER'S COSTS**

| Date | Amount | Description |
|------|--------|-------------|
| 04/24/2024 | $405.00 | Check issued to:  United States District Court - Filing Fee for Petition for return of child. |
| 05/08/2024 | $65.00 | Check issued to:  PI Services - Process Server for service on Respondent |
| 06/26/2024 | $400.00 | Check issued to:  Rush Translate - Translation Services |
| 06/28/2024 | $3,909.55 | Check issued to:  Rush Translate - Document Translation |
| 07/03/2024 | $10.05 | Check issued to: Anthony Johnson - Mileage Reimbursement for delivery of hard-copy exhibits to court |
| 07/08/2024 | $14.50 | Check issued to: Anthony Johnson - Mileage and Parking reimbursement for delivery of hard-copy documents to court |
| 07/12/2024 | $168.00 | Check issued to:  Ryan White - Transcript Copy |
| 07/22/2024 | $1,500.00 | Check issued to:  Patricia Anda - Interpretation Services (Retainer) |
| 07/24/2024 | $592.50 | Cost for copies: 2370 pages x 0.25/page |
| 07/24/2024 | $13.40 | Check issued to: Anthony Johnson - Mileage and Parking reimbursement for delivery of hard-copy documents to court |
| 07/26/2024 | $10.05 | Check issued to: Anthony Johnson - Mileage reimbursement for delivery of hard-copy documents to court |
| 07/26/2024 | $154.61 | Check issued to: PI Services for service of subpoena and witness fee to Dr. Boneski |
| 07/29/2024 | $170.00 | Check issued to:  Ryan White - Transcript of Trial |
| 07/29/2024 | $74.99 | Check issued to: Katrina Seipel - Mileage Reimbursement for 3 days of travel to/from trial |
| 07/31/2024 | $1,500.00 | Check issued to:  Patricia Anda - Interpretation Services |
| 07/31/2024 | $3,270.00 | Check issued to:  Adrian Arias - Interpretation Services |
| **Costs Total** | **$12,257.65** | |

EXHIBIT 1
Page 11 of 11

# Oregon State Bar
# 2022 Economic Survey
## Report of Findings







Regional Research Institute

EXHIBIT 2
Page 1 of 9

This report was prepared for:

**Oregon State Bar**

**Susan Grabe**
Chief Communications & Public Affairs Officer

**Matt Shields**
Public Affairs Staff Attorney

Submitted
March 2023

By

**Debi Elliott, PhD**
503-725-5198
elliottd@pdx.edu

**Mary Oschwald, PhD**
503-725-9602
oschwald@pdx.edu

**Nick Chaiyachakorn, BA**
503-725-4040
chaiyac@pdx.edu

**Megan Cook, BA**
503-725-4040
megcook@pdx.edu

**Christian Thompson, BA**
503-725-4040
cdt3@pdx.edu

## Regional Research Institute for Human Services

Portland State University
P.O. Box 751                          1600 SW 4th Avenue, Suite 900
Portland, OR 97207-0751              Portland, OR 97201

www.pdx.edu/regional-research-institute

EXHIBIT 2
Page 2 of 9

# Billing Practices

The following section presents information regarding billing hours and rates for all private practice lawyers. For each presentation, any subgroups of respondents are identified.

## Hours Billed

Table 33 presents the mean, median and percentile number of hours billed per month in 2021 for private practice lawyers who were full-time and part-time by choice respondents. The mean hours statewide were 106.9 hours, and ranged from 59.7 hours in the Oregon Coast region to 128.3 hours for the Portland region.

| Table 33: 2021 Hours Billed per Month – Private Practice, Full- or Part-time by Choice | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Oregon (n=1,396) | Downtown Portland (n=553) | Tri-County (n=418) | Upper Willamette Valley (n=124) | Lower Willamette Valley (n=107) | Southern Oregon (n=59) | Eastern Oregon (n=103) | Oregon Coast (n=32) |
| Mean Hours | 106.9 | 128.3 | 91.6 | 98.8 | 104.1 | 86.2 | 93.1 | 59.7 |
| Median Hours | 100.0 | 130.0 | 85.0 | 100.0 | 95.0 | 90.0 | 100.0 | 51.5 |
| 95th Percentile | 180.0 | 183.6 | 160.0 | 180.0 | 151.6 | 170.0 | 164.0 | 129.0 |

Q15: What was the average number of hours that you billed per month in 2021?
Q6: Which type of employment represented 50% or more of your practice as of 12/31/2021? *[private practice only]*
Q4: What best describes your current level of employment? *[full- and part-time by choice]*

## Method of Payment

Table 34 presents the mean and median hours billed per month in 2021 for private practice lawyers who were full-time and part-time by choice across the methods of payment. The mean number of hours billed for Employees was highest at 118.4 hours statewide, with variation across the seven regions. Only three regions had enough respondents to report the mean and median hours for Contract payment.

| Table 34: 2021 Hours Billed per Month by Method of Payment – Private Practice, Full- or Part-time by Choice | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Owner** *(Partner, Shareholder, Sole Practitioner)* | Oregon (n=849) | Downtown Portland (n=286) | Tri-County (n=266) | Upper Willamette Valley (n=86) | Lower Willamette Valley (n=72) | Southern Oregon (n=41) | Eastern Oregon (n=73) | Oregon Coast (n=25) |
| Mean Hours | 101.4 | 122.3 | 80.0 | 93.4 | **111.39** | **86.9** | 89.0 | 57.8 |
| Median Hours | 100.0 | 120.0 | 73.0 | 100.0 | 95.0 | 80.0 | 90.0 | 51.0 |
| **Employee** *(salaried or hourly)* | Oregon (n=515) | Downtown Portland (n=259) | Tri-County (n=140) | Upper Willamette Valley (n=37) | Lower Willamette Valley (n=31) | Southern Oregon (n=17) | Eastern Oregon (n=24) | Oregon Coast (n=7) |
| Mean Hours | **118.4** | **136.9** | **99.4** | **110.7** | 95.7 | 84.4 | **109.9** | **66.43** |
| Median Hours | 125.0 | 140.0 | 110.0 | 122.0 | 100.0 | 100.0 | 120.0 | 55.0 |
| **Contract** *(paid by hour or assignment)* | Oregon (n=28) | Downtown Portland (n=7) | Tri-County (n=10) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=6) | Oregon Coast (n=n/a) |
| Mean Hours | 61.8 | 44.3 | 68.5 | n/a | n/a | n/a | 75.8 | n/a |
| Median Hours | 55.0 | 45.0 | 60.0 | n/a | n/a | n/a | 80.0 | n/a |

Q15: What was the average number of hours that you billed per month in 2021?
Q13: What was your method of pay as of 12/31/2021?
Q6: Which type of employment represented 50% or more of your practice as of 12/31/2021? *[private practice only]*

EXHIBIT 2
Page 3 of 9

## Billing Rate

Table 35 presents the 2021 hourly billing rate for private practice lawyers, regardless of level of employment (i.e., full-time, part-time by choice, and part-time due to lack of legal work). The mean hourly rate was $344 statewide, and ranged from $269 to $401 regionally.

### Table 35: 2021 Hourly Billing Rate – Private Practice

| | Oregon (n=1,613) | Downtown Portland (n=597) | Tri-County (n=500) | Upper Willamette Valley (n=151) | Lower Willamette Valley (n=134) | Southern Oregon (n=69) | Eastern Oregon (n=122) | Oregon Coast (n=40) |
|---|---|---|---|---|---|---|---|---|
| Mean Hourly Rate | $344 | $401 | $329 | $293 | $306 | $281 | $288 | $269 |
| Median Hourly Rate | $325 | $380 | $325 | $300 | $300 | $270 | $288 | $250 |
| Low Hourly Rate | $75 | $125 | $75 | $105 | $75 | $100 | $75 | $175 |
| 95th Percentile | $575 | $686 | $500 | $415 | $459 | $405 | $399 | $399 |
| High Hourly Rate | $1,375 | $1,150 | $1,375 | $500 | $754 | $600 | $500 | $650 |

Q14: When you charged on an hourly basis, what was your usual billing rate per hour in 2021?
Q6: Which type of employment represented 50% or more of your practice as of 12/31/2021? *[private practice only]*

## Total Years Admitted to Practice

Table 36 presents the 2021 hourly bill rate data by total years admitted to practice for all private practice lawyers, regardless of level of employment. Statewide, the mean hourly billing rate increased as the number of years admitted to practice increased (aside from a small decrease in the 16-20 year range), reaching a mean of $384 for lawyers admitted to practice for Over 30 Years. Slight variations occurred regionally.

### Table 36: 2021 Hourly Billing Rate by Total Years Admitted to Practice – Private Practice

| 0-3 Years | Oregon (n=148) | Downtown Portland (n=69) | Tri-County (n=32) | Upper Willamette Valley (n=15) | Lower Willamette Valley (n=12) | Southern Oregon (n=6) | Eastern Oregon (n=12) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $273 | $310 | $257 | $232 | $223 | $194 | $255 | n/a |
| Median Rate | $250 | $300 | $250 | $225 | $230 | $180 | $243 | n/a |
| 95th Percentile | $459 | $538 | $425 | n/a | n/a | n/a | n/a | n/a |

| 4-6 Years | Oregon (n=165) | Downtown Portland (n=62) | Tri-County (n=48) | Upper Willamette Valley (n=20) | Lower Willamette Valley (n=13) | Southern Oregon (n=10) | Eastern Oregon (n=11) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $285 | $312 | $281 | $276 | $234 | $241 | $276 | n/a |
| Median Rate | $275 | $308 | $263 | $250 | $230 | $250 | $295 | n/a |
| 95th Percentile | $468 | $495 | $464 | $498 | n/a | n/a | n/a | n/a |

| 7-9 Years | Oregon (n=160) | Downtown Portland (n=58) | Tri-County (n=51) | Upper Willamette Valley (n=18) | Lower Willamette Valley (n=14) | Southern Oregon (n=n/a) | Eastern Oregon (n=14) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $308 | $339 | $316 | $272 | $261 | n/a | $264 | n/a |
| Median Rate | $300 | $350 | $325 | $275 | $245 | n/a | $275 | n/a |
| 95th Percentile | $449 | $486 | $450 | n/a | n/a | n/a | n/a | n/a |

| 10-12 Years | Oregon (n=173) | Downtown Portland (n=72) | Tri-County (n=51) | Upper Willamette Valley (n=17) | Lower Willamette Valley (n=11) | Southern Oregon (n=7) | Eastern Oregon (n=10) | Oregon Coast (n=5) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $334 | $379 | $312 | $289 | $339 | $281 | $271 | $253 |
| Median Rate | $325 | $370 | $320 | $300 | $325 | $250 | $275 | $250 |
| 95th Percentile | $547 | $567 | $450 | n/a | n/a | n/a | n/a | n/a |

EXHIBIT 2
Page 4 of 9

## Table 36: 2021 Hourly Billing Rate by Total Years Admitted to Practice – Private Practice

| 13-15 Years | Oregon (n=150) | Downtown Portland (n=66) | Tri-County (n=44) | Upper Willamette Valley (n=11) | Lower Willamette Valley (n=13) | Southern Oregon (n=n/a) | Eastern Oregon (n=7) | Oregon Coast (n=5) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $366 | $416 | $348 | $310 | $336 | n/a | $305 | $248 |
| Median Rate | $350 | $400 | $350 | $315 | $300 | n/a | $300 | $250 |
| 95th Percentile | $586 | $733 | $490 | n/a | n/a | n/a | n/a | n/a |

| 16-20 Years | Oregon (n=187) | Downtown Portland (n=66) | Tri-County (n=69) | Upper Willamette Valley (n=15) | Lower Willamette Valley (n=11) | Southern Oregon (n=9) | Eastern Oregon (n=14) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $359 | $445 | $320 | $290 | $314 | $303 | **$314** | n/a |
| Median Rate | $350 | $425 | $315 | $300 | $305 | $280 | $285 | n/a |
| 95th Percentile | $600 | $683 | $463 | n/a | n/a | n/a | n/a | n/a |

| 21-30 Years | Oregon (n=317) | Downtown Portland (n=103) | Tri-County (n=109) | Upper Willamette Valley (n=27) | Lower Willamette Valley (n=26) | Southern Oregon (n=18) | Eastern Oregon (n=29) | Oregon Coast (n=5) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $371 | $447 | $351 | **$342** | $315 | **$312** | $306 | $250 |
| Median Rate | $350 | $450 | $350 | $350 | $313 | $300 | $320 | $250 |
| 95th Percentile | $600 | $697 | $550 | $477 | $422 | n/a | $450 | n/a |

| Over 30 Years | Oregon (n=313) | Downtown Portland (n=101) | Tri-County (n=96) | Upper Willamette Valley (n=28) | Lower Willamette Valley (n=34) | Southern Oregon (n=12) | Eastern Oregon (n=25) | Oregon Coast (n=17) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | **$384** | **$483** | **$364** | $304 | **$349** | $308 | $292 | **$302** |
| Median Rate | $350 | $425 | $350 | $308 | $325 | $313 | $275 | $275 |
| 95th Percentile | $722 | $798 | $600 | $408 | $571 | n/a | $435 | n/a |

Q14: When you charged on an hourly basis, what was your usual billing rate per hour in 2021?
Q2: What year were you first admitted to a state bar other than Oregon? and year admitted to OSB from database *[converted to years]*
Q6: Which type of employment represented 50% or more of your practice as of 12/31/2021? *[private practice only]*

### Area of Practice

Table 37 presents the 2021 hourly billing rate data by area of practice for all private practice lawyers, regardless of level of employment. The highest hourly billing rate was for Business/Corporate – Litigation (mean=$408) statewide, with variations across the regions.

## Table 37: 2021 Hourly Billing Rate by Area of Practice – Private Practice

| Administrative Law | Oregon (n=33) | Downtown Portland (n=16) | Tri-County (n=10) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=5) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $331 | $337 | $309 | n/a | **$379** | n/a | n/a | n/a |
| Median Rate | $300 | $288 | $275 | n/a | $325 | n/a | n/a | n/a |
| 95th Percentile | $629 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

| Bankruptcy | Oregon (n=34) | Downtown Portland (n=15) | Tri-County (n=12) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $383 | $432 | $364 | n/a | n/a | n/a | n/a | n/a |
| Median Rate | $370 | $400 | $375 | n/a | n/a | n/a | n/a | n/a |
| 95th Percentile | $631 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

EXHIBIT 2
Page 5 of 9

## Table 37: 2021 Hourly Billing Rate by Area of Practice – Private Practice

| Business/Corporate — Litigation | Oregon (n=189) | Downtown Portland (n=108) | Tri-County (n=37) | Upper Willamette Valley (n=19) | Lower Willamette Valley (n=13) | Southern Oregon (n=5) | Eastern Oregon (n=6) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | **$408** | **$474** | $349 | $284 | $311 | $314 | $294 | n/a |
| Median Rate | $375 | $450 | $350 | $290 | $300 | $325 | $302 | n/a |
| 95th Percentile | $730 | $774 | $503 | n/a | n/a | n/a | n/a | n/a |

| Business/Corporate – Transactional | Oregon (n=216) | Downtown Portland (n=79) | Tri-County (n=63) | Upper Willamette Valley (n=19) | Lower Willamette Valley (n=23) | Southern Oregon (n=10) | Eastern Oregon (n=18) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $359 | $430 | $343 | $284 | $293 | $318 | $313 | n/a |
| Median Rate | $350 | $395 | $350 | $280 | $300 | $360 | $317 | n/a |
| 95th Percentile | $550 | $710 | $470 | n/a | $440 | n/a | n/a | n/a |

| Civil Litigation – Defendant (excludes insurance defense) | Oregon (n=193) | Downtown Portland (n=108) | Tri-County (n=36) | Upper Willamette Valley (n=15) | Lower Willamette Valley (n=9) | Southern Oregon (n=11) | Eastern Oregon (n=10) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $381 | $442 | $335 | $259 | $288 | $281 | $286 | n/a |
| Median Rate | $350 | $415 | $350 | $260 | $300 | $300 | $285 | n/a |
| 95th Percentile | $655 | $743 | $475 | n/a | n/a | n/a | n/a | n/a |

| Civil Litigation – Insurance Defense | Oregon (n=118) | Downtown Portland (n=67) | Tri-County (n=29) | Upper Willamette Valley (n=12) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $232 | $232 | $222 | $243 | n/a | n/a | n/a | n/a |
| Median Rate | $225 | $220 | $200 | $235 | n/a | n/a | n/a | n/a |
| 95th Percentile | $350 | $340 | $413 | n/a | n/a | n/a | n/a | n/a |

| Civil Litigation – Plaintiff (excludes personal injury) | Oregon (n=240) | Downtown Portland (n=99) | Tri-County (n=81) | Upper Willamette Valley (n=26) | Lower Willamette Valley (n=15) | Southern Oregon (n=11) | Eastern Oregon (n=6) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $374 | $419 | $363 | $305 | $364 | $297 | $286 | n/a |
| Median Rate | $350 | $410 | $350 | $300 | $345 | $300 | $298 | n/a |
| 95th Percentile | $580 | $685 | $525 | $498 | n/a | n/a | n/a | n/a |

| Civil Litigation – Plaintiff Personal Injury | Oregon (n=157) | Downtown Portland (n=37) | Tri-County (n=77) | Upper Willamette Valley (n=20) | Lower Willamette Valley (n=9) | Southern Oregon (n=n/a) | Eastern Oregon (n=6) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $368 | $393 | **$367** | **$355** | $329 | n/a | **$388** | n/a |
| Median Rate | $350 | $400 | $350 | $350 | $350 | n/a | $393 | n/a |
| 95th Percentile | $550 | $619 | $503 | $498 | n/a | n/a | n/a | n/a |

| Criminal Law, Prosecution | Oregon (n=n/a) | Downtown Portland (n=n/a) | Tri-County (n=n/a) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Median Rate | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 95th Percentile | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

EXHIBIT 2
Page 6 of 9

## Table 37: 2021 Hourly Billing Rate by Area of Practice – Private Practice

| Criminal Law, Defense – 95% or more court-appointed clients | Oregon (n=25) | Downtown Portland (n=n/a) | Tri-County (n=7) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $226 | n/a | $177 | n/a | n/a | n/a | n/a | n/a |
| Median Rate | $240 | n/a | $200 | n/a | n/a | n/a | n/a | n/a |
| 95th Percentile | $490 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

| Criminal Law, Defense – 50% - 94% court-appointed clients | Oregon (n=23) | Downtown Portland (n=7) | Tri-County (n=5) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $250 | $258 | $240 | n/a | n/a | n/a | n/a | n/a |
| Median Rate | $255 | $300 | $250 | n/a | n/a | n/a | n/a | n/a |
| 95th Percentile | $392 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

| Criminal Law, Defense – Less than 50% court-appointed clients | Oregon (n=38) | Downtown Portland (n=14) | Tri-County (n=6) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=7) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $357 | $400 | $341 | n/a | $355 | n/a | n/a | n/a |
| Median Rate | $350 | $400 | $350 | n/a | $350 | n/a | n/a | n/a |
| 95th Percentile | $535 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

| Family Law | Oregon (n=219) | Downtown Portland (n=61) | Tri-County (n=64) | Upper Willamette Valley (n=22) | Lower Willamette Valley (n=19) | Southern Oregon (n=17) | Eastern Oregon (n=29) | Oregon Coast (n=7) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $299 | $338 | $284 | $287 | $319 | $253 | $280 | $252 |
| Median Rate | $300 | $350 | $278 | $293 | $310 | $250 | $275 | $250 |
| 95th Percentile | $400 | $450 | $400 | $389 | n/a | n/a | $375 | n/a |

| Real Estate/Land Use/Environmental Law | Oregon (n=196) | Downtown Portland (n=59) | Tri-County (n=54) | Upper Willamette Valley (n=18) | Lower Willamette Valley (n=18) | Southern Oregon (n=14) | Eastern Oregon (n=21) | Oregon Coast (n=12) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $350 | $409 | $365 | $295 | $305 | **$326** | $295 | **$267** |
| Median Rate | $325 | $400 | $350 | $293 | $300 | $338 | $300 | $263 |
| 95th Percentile | $603 | $675 | $513 | n/a | n/a | n/a | $445 | n/a |

| Tax/Estate Planning | Oregon (n=281) | Downtown Portland (n=50) | Tri-County (n=92) | Upper Willamette Valley (n=33) | Lower Willamette Valley (n=39) | Southern Oregon (n=20) | Eastern Oregon (n=34) | Oregon Coast (n=13) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $309 | $385 | $309 | $285 | $281 | $296 | $288 | $248 |
| Median Rate | $300 | $358 | $300 | $285 | $275 | $285 | $275 | $250 |
| 95th Percentile | $450 | $740 | $437 | $433 | $400 | $410 | $428 | n/a |

| Workers' Compensation | Oregon (n=42) | Downtown Portland (n=15) | Tri-County (n=23) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $294 | $275 | $308 | n/a | n/a | n/a | n/a | n/a |
| Median Rate | $220 | $200 | $235 | n/a | n/a | n/a | n/a | n/a |
| 95th Percentile | $596 | n/a | $635 | n/a | n/a | n/a | n/a | n/a |

EXHIBIT 2
Page 7 of 9

## Table 37: 2021 Hourly Billing Rate by Area of Practice – Private Practice

| General (no area over 50%) | Oregon (n=93) | Downtown Portland (n=15) | Tri-County (n=30) | Upper Willamette Valley (n=7) | Lower Willamette Valley (n=8) | Southern Oregon (n=9) | Eastern Oregon (n=13) | Oregon Coast (n=11) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $303 | $389 | $324 | $276 | $286 | $253 | $261 | $246 |
| Median Rate | $295 | $420 | $313 | $250 | $305 | $250 | $275 | $275 |
| 95th Percentile | $458 | n/a | $480 | n/a | n/a | n/a | n/a | n/a |

| Other | Oregon (n=177) | Downtown Portland (n=61) | Tri-County (n=71) | Upper Willamette Valley (n=12) | Lower Willamette Valley (n=17) | Southern Oregon (n=n/a) | Eastern Oregon (n=9) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $355 | $413 | $329 | $299 | $334 | n/a | $302 | n/a |
| Median Rate | $340 | $400 | $325 | $295 | $300 | n/a | $295 | n/a |
| 95th Percentile | $600 | $638 | $560 | n/a | n/a | n/a | n/a | n/a |

| Employment | Oregon (n=34) | Downtown Portland (n=17) | Tri-County (n=10) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $369 | $407 | $355 | n/a | n/a | n/a | n/a | n/a |
| Median Rate | $355 | $420 | $350 | n/a | n/a | n/a | n/a | n/a |
| 95th Percentile | $518 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

| Juvenile | Oregon (n=8) | Downtown Portland (n=n/a) | Tri-County (n=n/a) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $258 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Median Rate | $250 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 95th Percentile | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

| Landlord/Tenant | Oregon (n=6) | Downtown Portland (n=n/a) | Tri-County (n=n/a) | Upper Willamette Valley (n=n/a) | Lower Willamette Valley (n=n/a) | Southern Oregon (n=n/a) | Eastern Oregon (n=n/a) | Oregon Coast (n=n/a) |
|---|---|---|---|---|---|---|---|---|
| Mean Rate | $314 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| Median Rate | $313 | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 95th Percentile | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

Q14: When you charged on an hourly basis, what was your usual billing rate per hour in 2021?
Q6: Which area(s) of practice represented 50% or more of your practice as of 12/31/2021? *[select all that apply]*
Q5: Which type of employment represented 50% or more of your practice as of 12/31/2021? *[private practice only]*

EXHIBIT 2
Page 8 of 9

## Change in Billing Methods

Respondents who billed over one-third of their time on an hourly basis were asked to describe any changes in their billing methods over the last five years. Table 38 presents the proportions of those private practice lawyers who decreased their portion of hourly billing, increased their hourly billing, or had no change in their hourly billing. For those who bill at least one-third of their time (i.e., excluding the first row of the table), the largest proportion of lawyers both statewide (52.0%) and across all seven regions (42.2% to 63.7%) did not experience a change in the portion of hourly billing over the last five years.

| Table 38: Change in Billing Methods over Last Five Years – Private Practice | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Oregon (n=1,840) | Downtown Portland (n=641) | Tri-County (n=593) | Upper Willamette Valley (n=184) | Lower Willamette Valley (n=164) | Southern Oregon (n=76) | Eastern Oregon (n=137) | Oregon Coast (n=45) |
| Not Applicable – Bill Less than 1/3 of Time on Hourly Rate Basis | 30.1% | 18.4% | 37.6% | 40.2% | 40.9% | 22.4% | 27.0% | 40.0% |
| Decrease in Portion of Hourly Billing | 5.9% | 5.3% | 6.1% | 4.3% | 3.7% | 10.5% | 10.2% | 6.7% |
| Increase in Portion of Hourly Billing | 9.6% | 10.3% | 11.1% | 10.3% | 3.0% | 9.2% | 6.6% | 8.9% |
| No Change Portion of Hourly Billing | **52.0%** | **63.7%** | **42.7%** | **42.9%** | **49.4%** | **55.3%** | **54.0%** | **42.2%** |
| Missing | 2.4% | 2.3% | 2.5% | 2.2% | 3.0% | 2.6% | 2.2% | 2.2% |

Q16: Do you bill over one-third of your time on an hourly billing rate basis?
Q16a: *[if Q16=Yes]* Which of the following represents any change in your billing methods over the last five years?
Q5: Which type of employment represented 50% or more of your practice as of 12/31/2021? *[private practice only]*

EXHIBIT 2
Page 9 of 9